**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Razia Shamsid DEEN, aka Razia Deen, Defendant–Appellant.**

No. 13–4320.

United States Court of Appeals, Second Circuit.

Jan. 15, 2015.

Corrected Jan. 20, 2015.

Varuni Nelson and Margaret M. Kolbe, Assistant United States Attorneys, for Loretta E. Lynch, United States Attorney for the Eastern District of New York, Brooklyn, NY, for Plaintiff–Appellee.

Razia Shamsiddeen, Fresh Meadows, NY, for Defendant–Appellant.

PRESENT: GERARD E. LYNCH, SUSAN L. CARNEY, Circuit Judges, JOHN G. KOELTL, District Judge.*

### SUMMARY ORDER

Appellant Razia Shamsiddeen,[1] proceeding *pro se*, appeals from an order of the district court granting the government's motion for garnishment. Shamsiddeen challenges the garnishment order, obtained to satisfy a default judgment entered against Shamsiddeen for unpaid student loans, solely on the ground that the government has failed to prove that she defaulted on the loans. We assume the parties' familiarity with the underlying facts, the procedural history of the case, and the issues on appeal.

Under the Federal Debt Collection Procedures Act ("FDCPA"), a court may "issue a writ of garnishment against property ... in which the debtor has a substantial nonexempt interest ... in order to satisfy the judgment against the debtor." 28 U.S.C. § 3205(a). Upon receiving notice of the writ, the debtor may request a hearing to dispute its merits, at which she must "state the grounds for the objection and bear the burden of proving such grounds." *Id.* § 3205(c)(5). Issues to be raised at the hearing are limited to: (1) "the probable validity of any claim of exemption by the judgment debtor," (2) the garnishor's compliance with any statutory requirement for the issuance of the writ, and (3) "if the judgment is by default ... (A) the probable validity of the claim for the debt which is merged in the judgment; and (B) the existence of good cause for setting aside such judgment." *Id.* § 3202(d); *see also United States v. Greenberg*, No. MISC. 1:06 MC 55, 2006 WL 3791373, at *1 (D.Vt. Dec. 22, 2006). Shamsiddeen's appeal implicates only the "probable validity of the [government's] claim for the debt" under § 3202(d)(3)(A).

Even assuming that § 3202(d)(3)(A) allows Shamsiddeen to challenge the merits of the default judgment holding her liable for her student loans, Shamsiddeen has not carried her burden of disproving the probable validity of that debt. While Shamsiddeen insists that she paid off her student loans in full, the only evidence supporting that claim consists of her professed memory of making a final payment in April 1989, as well as a number of banking documents that were not presented to the district court and thus are not part of the record on appeal. These documents show two small money orders paid to the bank at which Shamsiddeen maintained accounts, and which made the loans at issue, in 1981 and 1982 and a substantial withdrawal from Shamsiddeen's savings account in April 1989. Even were we to consider these documents on appeal— which we cannot do—they contain no evidence that Shamsiddeen paid any of that money toward her student loans, much less that she paid off the debt in full. In light of this meager evidence, we cannot fault

---

* Judge John G. Koeltl, United States District Judge for the Southern District of New York, sitting by designation.

1. We adopt the appellant's preferred spelling of her surname.

the district court's decision to credit the bank records proffered by the government, which the district court found established the debt "beyond a preponderance of the evidence" by "clear and convincing" evidence, over Shamsiddeen's unsupported, self-serving testimony, particularly considering the court's reasonable finding that Shamsiddeen had "been trying to avoid paying the debt" and "trying to avoid service" of process in the action resulting in the default judgment.

Accordingly, we **AFFIRM** the order of the district court.